2015 ME 127

**BANK OF AMERICA, N.A.**

**v.**

**Scott GREENLEAF et al.**

**Docket No. Cum–15–12.**

Supreme Judicial Court of Maine.

Argued: June 17, 2015.
Decided: Sept. 22, 2015.

Gerald Petruccelli, Esq. (orally), Petruccelli, Martin & Haddow, Portland, John D. Clifford, IV, Esq., Clifford & Golden, PA, Lisbon Falls, and Thomas A. Cox, Esq., Portland, for appellant Scott Greenleaf.

Elizabeth P. Papez, Esq. (orally), Winston & Strawn LLP, Washington, DC, John J. Aromando, Esq., and Catherine R. Connors, Esq., Pierce Atwood LLP, Portland, for appellee Bank of America, N.A.

L. Scott Gould, Esq., Cape Elizabeth, for amici curiae Jerome N. Frank Legal

Services Organization and National Consumer Law Center.

John A. Cunningham, Esq., and Ryan P. Dumais, Esq., Eaton Peabody, P.A., Brunswick, for amicus curiae Maine Bankers Association.

Panel: ALEXANDER, GORMAN, JABAR, HJELM, and HUMPHREY, JJ.

JABAR, J.

[¶ 1] This, Scott Greenleaf's second appeal, follows our decision on his first appeal, which vacated the foreclosure judgment previously entered in favor of Bank of America, N.A. (the Bank) based upon the Bank's lack of standing. *See Bank of Am., N.A. v. Greenleaf (Greenleaf I )*, 2014 ME 89, ¶¶ 1, 17, 96 A.3d 700. Greenleaf now appeals from a post-judgment order entered on remand by the District Court (Bridgton, *Darvin, J.*) dismissing without prejudice, subject to conditions, the Bank's foreclosure complaint.

[¶ 2] Greenleaf argues that the court was compelled to enter judgment in his favor because we vacated the Bank's judgment after a completed trial.[1] We conclude that dismissal without prejudice was the correct disposition upon remand, where Greenleaf challenged the Bank's judgment and prevailed on appeal based upon the Bank's lack of standing. Consequently, we affirm.

## I. BACKGROUND

[¶ 3] The facts of this case were thoroughly discussed in *Greenleaf I*, 2014 ME 89, ¶¶ 2–5, 96 A.3d 700. In 2006, Greenleaf executed a promissory note to Residential Mortgage Services, Inc. (RMS). *Id.* ¶ 2. To secure that debt, he and Kristina Greenleaf[2] signed a mortgage on property located in Casco. *Id.* The mortgage listed RMS as the "lender" and Mortgage Electronic Registration Systems, Inc. (MERS) as the lender's "nominee." *Id.* In 2011, BAC Home Loans Servicing, LP, f/k/a Countrywide Home Loans Servicing, LP (BAC) filed a complaint for foreclosure against the Greenleafs in District Court. *Id.* ¶ 3 & n. 3. The Bank was later substituted for BAC after the entities merged. *Id.* ¶ 3 n. 3. At a trial held in 2013, the court admitted multiple exhibits, including a document purporting to assign the mortgage and the note from MERS to BAC, and a certification of the merger between BAC and the Bank. *Id.* ¶ 4. After trial, the court entered a judgment of foreclosure in favor of the Bank. *Id.* ¶ 5. Greenleaf appealed, challenging the Bank's standing to foreclose, and contesting the court's finding that the Bank had established the elements necessary to obtain a foreclosure judgment. *Id.* ¶ 1.

[¶ 4] On July 3, 2014, we issued *Greenleaf I*, observing that Maine's foreclosure statutes, 14 M.R.S. §§ 6101–6325 (2013),[3]

---

1. Greenleaf also argues that the court erred by failing to enter a judgment in his favor because we vacated the Bank's judgment due to the Bank's failure to prove the merits of its case. This argument misconstrues our decision. *See Bank of Am., N.A. v. Greenleaf (Greenleaf)*, 2014 ME 89, ¶ 17, 96 A.3d 700. We do not discuss it further.

2. Kristina was named as a defendant in the original foreclosure complaint, but has not participated in the action since 2012. *Greenleaf I*, 2014 ME 89, ¶ 2 n. 2, 96 A.3d 700. Because she has not participated in this ap-

peal, references to "Greenleaf" herein refer only to Scott Greenleaf.

3. Title 14 M.R.S. chapter 713 has since been amended. *See, e.g.,* P.L. 2015, ch. 229, § 1 (effective Oct. 15, 2015) (to be codified at 14 M.R.S. § 6321); P.L. 2013, ch. 521, § C–1 (effective Aug. 1, 2014) (codified at 14 M.R.S. § 6323(1) (2014)). The Legislature has also added a new section to the foreclosure statutes. *See* P.L. 2013, ch. 521, § B–1 (effective Aug. 1, 2014) (codified at 14 M.R.S. § 6326 (2014)).

govern both standing to foreclose and the merits of a foreclosure claim. *Greenleaf I,* 2014 ME 89, ¶ 8, 96 A.3d 700. In light of this overlap, we endeavored to "clearly distinguish[ ] between issues of standing and issues of proof." *Id.* As to the issue of standing, we looked to 14 M.R.S. § 6321, which allows the commencement of a fore-closure action only by a "mortgagee" or person claiming thereunder. *Id.* ¶ 9. We determined that a party qualifies as a "mortgagee" or person claiming thereun-der—and therefore has standing to seek foreclosure—only if that party can show both an enforceable interest in the note and ownership of the mortgage. *Id.* ¶¶ 9–12, 17. In analyzing the Bank's standing to foreclose, we noted that the Bank had acquired its interest in Greenleaf's mort-gage from MERS—a nominee that pos-sessed no interest in the mortgage other than the right to record it. *Id.* ¶¶ 15–16. "In the absence of any evidence that the Bank owned Greenleaf's mortgage, we con-clude[d] that the Bank lacked standing to seek foreclosure on the mortgage and ac-companying note." *Id.* ¶ 17. We then ex-plained that even if we were to consider the merits of the case, we would be com-pelled to vacate the judgment because the Bank had failed to establish the elements of its claim. *Id.* ¶¶ 18–19. We explicitly noted that our discussion of the merits was distinct from our standing analysis, and clearly vacated the judgment based on the Bank's lack of standing. *Id.* ¶¶ 1, 17, 22 n. 13. We did not order remand of any issues or otherwise instruct the trial court as to any further disposition. *See id.* ¶ 34.

[¶ 5] On July 23, 2014, the trial court entered an order vacating the judgment. The court then issued an order granting the parties leave to submit argument re-garding final disposition. After consider-ing the parties' submissions, the court dismissed the Bank's complaint without prejudice, subject to conditions. The court awarded Greenleaf reasonable costs and attorney fees pursuant to 14 M.R.S. § 6101 (2014). The court also prohibited the Bank from seeking to recover from Greenleaf (1) in any future action to en-force the note and mortgage, any costs or attorney fees related to this foreclosure action, and (2) in any future foreclosure action, any late fees or interest that ac-crued on the debt in the period between the commencement of this foreclosure ac-tion and its dismissal.[4] Greenleaf appeal-ed.

## II. DISCUSSION

■ [¶ 6] In this case, we consider the effect of a standing defect on the court's power to enter a judgment. Greenleaf contends that the trial court was required to enter a judgment in his favor because the Bank's case had been tried to comple-tion. The Bank argues that the court was required to dismiss the complaint because its standing defect destroyed the court's subject matter jurisdiction. These conten-tions miscomprehend the nature of stand-ing and confuse the principles of jurisdic-tion and justiciability. We review de novo, as a matter of law, whether the trial court erred in dismissing the action due to the Bank's standing defect. *See Hathaway v. City of Portland,* 2004 ME 47, ¶ 9, 845 A.2d 1168.

■ [¶ 7] Although standing "relates to the court's subject matter jurisdiction," *JPMorgan Chase Bank v. Harp,* 2011 ME 5, ¶ 7, 10 A.3d 718, it is an issue theoreti-cally distinct and "conceptually anteced-ent" to the issue of whether the court has subject matter jurisdiction, *Nichols v. City of Rockland,* 324 A.2d 295, 296 (Me.1974) (quotation marks omitted). Subject mat-ter jurisdiction is a principle of adjudicato-

4. The Bank does not challenge these condi-tions on appeal.

ry authority that "refers to the power of a particular court to hear the type of case that is then before it." *Hawley v. Murphy,* 1999 ME 127, ¶ 8, 736 A.2d 268 (quotation marks omitted). Standing is a condition of justiciability that a plaintiff must satisfy in order to invoke the court's subject matter jurisdiction in the first place. *Wells Fargo Bank, N.A. v. Girouard,* 2015 ME 116, ¶ 8 n. 3, 123 A.3d 216.

[¶ 8] Because standing is "a threshold concept dealing with the necessity for the invocation of the [c]ourt's power to decide true disputes," it is an issue cognizable at any stage of a legal proceeding, even after a completed trial. *Nichols,* 324 A.2d at 296. When discovered, a standing defect does not affect, let alone destroy, the court's authority to decide disputes that fall within its subject matter jurisdiction. *Homeward Residential, Inc. v. Gregor,* 2015 ME 108, ¶ 19, 122 A.3d 947. A plaintiff's lack of standing renders that plaintiff's complaint nonjusticiable— i.e., incapable of judicial resolution. *See id.* ¶ 24.

[¶ 9] Here, the court could not have entered a judgment on remand addressing the merits of the Bank's foreclosure claim because the Bank failed to show the minimum interest that is a predicate to bringing that claim in the first place. Under these circumstances, the court properly disposed of the case by entering a dismissal without prejudice. *See id.*

The entry is:

Judgment affirmed.